**Jose Baldemar PEREZ, Petitioner—Appellant,**

v.

**Fernando GONZALEZ, Warden,* Respondent—Appellee.**

**No. 09–16290.**

United States Court of Appeals, Ninth Circuit.

Submitted Dec. 14, 2010.**

Filed Jan. 5, 2011.

Jose Baldemar Perez, Tehachapi, CA, pro se.

Laura Wetzel Simpton, Deputy Attorney General, Office of the California Attorney General, Sacramento, CA, for Respondent–Appellee.

Before: GOODWIN, WALLACE, and CLIFTON, Circuit Judges.

MEMORANDUM ***

Jose Baldemar Perez appeals pro se from the district court's judgment denying

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

* We grant Respondent's request to substitute the warden of Perez's current prison, rather

than the State of California, as the properly-named respondent.

** The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

*** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

his 28 U.S.C. § 2254 habeas petition. We have jurisdiction under 28 U.S.C. § 2253, and we affirm.

Perez contends that he was arbitrarily denied a state law entitlement and therefore his due process rights were violated because there was insufficient evidence to corroborate his accomplice's testimony regarding the occurrence of an attempted robbery. The record indicates that there was corroborating evidence sufficient to connect Perez to the commission of the attempted robbery in such a way as to reasonably satisfy the jury that the accomplice was telling the truth. *Laboa v. Calderon*, 224 F.3d 972, 979 (9th Cir.2000).

Perez also argues that his counsel rendered ineffective assistance by failing to object to: the unsworn testimony of a witness; the admission of that witness' prior inconsistent statements; the competency of that witness; and the trial court's determination of the witness' competency without a separate hearing. Perez has not demonstrated a reasonable probability that the judgment would have been different, had counsel objected. Therefore, Perez cannot establish he was prejudiced by counsel's performance. *See Strickland v. Washington*, 466 U.S. 668, 694, 104 S.Ct. 2052, 80 L.Ed.2d 674 (1984).

In sum, the state court's rejection of Perez's claims was neither contrary to, nor an unreasonable application of, clearly established federal law, nor an unreasonable determination of the facts based on the evidence presented. *See* 28 U.S.C. § 2254(d).

**AFFIRMED.**

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.